**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **SoMo Audience Corp.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | **45-5302081** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**Principal place of business**

**P.O. Box 1583
Livingston, NJ 07039**
Number, Street, City, State & ZIP Code

**Essex**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

**Chiong & Wan CPAs P.C.
485 Madison Ave, Suite 1600, New York, NY 10022**
Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.somoaudience.com** |
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **SoMo Audience Corp.**                                          Case number (*if known*) _____

Name

---

**7.   Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    5191

---

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

| Debtor | **SoMo Audience Corp.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

███ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **SoMo Audience Corp.**                                          Case number (*if known*) _____
Name

☐ $50,001 - $100,000              ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000             ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million           ☐ $100,000,001 - $500 million       ☐ More than $50 billion

| Debtor | **SoMo Audience Corp.** | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March 11, 2021**
                      MM / DD / YYYY

**X** _____          **Robert Manoff**
Signature of authorized representative of debtor          Printed name

Title   **CEO**

---

**18. Signature of attorney**

/S/ David H. Hartheimer          Date   **March 11, 2021**
Signature of attorney for debtor                              MM / DD / YYYY

**David H. Hartheimer**
Printed name

**Mayerson & Hartheimer PLLC**
Firm name

**845 Third Avenue**
**New York, NY 10022**
Number, Street, City, State & ZIP Code

Contact phone   **646-778-4381**          Email address   **david@mhlaw-ny.com**

**2423432 NY**
Bar number and State

\*During the pendency of the pandemic, please use the firm's temporary mailing address:
48 Seneca Street
Dobbs Ferry, NY 10522

\*During the pendency of the pandemic, please use the firm's temporary mailing address:
48 Seneca Street
Dobbs Ferry, NY 10522

---

**Fill in this information to identify the case:**

Debtor name    **SoMo Audience Corp.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known):    _____

☑ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING — Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

 **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
- ■ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ■ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ■ *Schedule H: Codebtors (Official Form 206H)*
- ■ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐ *Amended Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 11, 2021**        X _____
Signature of individual signing on behalf of debtor

**Robert Manoff**
Printed name

**CEO**
Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **SoMo Audience Corp.** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF NEW YORK** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **140 Proof, Inc.**<br>**36 East 12th Street**<br>**2nd Floor**<br>**New York, NY 10003** | **Eric Ontman**<br>**eric@acuityads.com**<br>**(305)-515-0570** | **Trade Debt** | **Disputed Subject to Setoff** | | | $244,998.26 |
| **33Across Inc.**<br>**229 West 28th Street**<br>**New York, NY 10001** | **Chris Meredith**<br>**chris.meredith@33across.com**<br>**(917)-747-8829** | **Trade Debt** | **Disputed Subject to Setoff** | | | $46,202.91 |
| **AdElement Inc.**<br>**33 Vincent Behan Blvd.**<br>**Edison, NJ 08837** | **Ravi Tarije**<br>**ravi@adelement.com**<br>**(646)-918-4092** | **Trade Debt** | | | | $121,050.35 |
| **AdMedia**<br>**6320 Canoga Ave, Suite 200**<br>**Woodland Hills, CA 91367** | **Inga Zubrytska**<br>**Inga@admedia.com**<br>**(800)-296-7104 ext. 232** | **Trade Debt** | **Disputed Subject to Setoff** | | | $45,614.84 |
| **DeCenter Ads PTE. LTD**<br>**160 Robison Road #15-06**<br>**Pore Business Federation Ctr**<br>**Singapore City, Singapore** | **Irina Lebrid**<br>**finance@decenterads.com** | **Trade Debt** | | | | $45,919.10 |
| **EMX Digital, LLC**<br>**261 Madison Ave**<br>**4th Floor**<br>**New York, NY 10016** | **Brian Weigel**<br>**Brian.Weigel@emxdigital.com** | **Trade Debt** | **Disputed Subject to Setoff** | | | $42,592.67 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | SoMo Audience Corp. | | | Case number *(if known)* | | | |
|---|---|---|---|---|---|---|---|
| | Name | | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Engage BDR 9000 Sunset Blvd West Hollywood, CA 90069** | **Andy Dhanik** andy@engagebdr.com (310)-954-0751 x727 | **Trade Debt** | **Disputed Subject to Setoff** | | | $110,132.01 |
| **Feder Kaszovitz LLP 845 Third Avenue New York, NY 10022-6601** | **Murray Skala** MSKALA@FEDKAS.COM (212)-888-8200 | **Professional Fees** | | | | $90,886.18 |
| **Fyber/Interactive POB 10409 Petach Tikva 9003 ISRAEL** | **Offer Yehudai** offer.yehudai@fyber.com | **Trade Debt** | | | | $474,657.30 |
| **InMobi 475 Brannan Street Suite 420 San Francisco, CA 94107** | **Michael Zatorski** michael.zatorski@inmobi.com | **Trade Debt** | | | | $174,874.50 |
| **Investor Bank 101 JFK Parkway Short Hills, NJ 07078** | **Joel A. Clarke** jclarke@investorbank.com (908)-388-1727 | **PPP Loan** | | | | $79,200.00 |
| **JPMorgan Chase Bank, NA Collateral Mgmt Small Business PO Box 33035 Louisville, KY 40232** | **Cori Macri** (908)-256-0739 | **Credit Card, PPP Loan, and undersecured portion of secured debt** | | | | $225,810.09 *Plus undersecured portion of secured debt. |
| **Mobfox HaNehoshet St. 6 Tel Aviv, Israel** | **Jebelyn De Jose** accounting@mobfox.com | **Trade Debt** | **Disputed Subject to Setoff** | | | $398,659.18 |
| **OpenX Technologies, Inc 888 E Walnut St 2nd Floor Pasadena, CA 91101** | **Maria Casas** maria.casas@openx.com (626)-466-1141 x 6048 | **Trade Debt** | | | | $72,759.20 |
| **Rackspace One Fanatical Place City of Windcrest San Antonio, TX 78218** | **Maribel Cruz** Maribel.Cruz@rackspace.com | **Trade Debt** | | | | $298,543.20 |
| **Rubicon (Magnite) 12181 Bluff Creek Drive 4th Floor Los Angeles, CA 90094** | **Tony Nguyen** tnguyen@rubiconproject.com (310)-207-0272 x108 | **Trade Debt** | | | | $69,401.68 |

| Debtor | **SoMo Audience Corp.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Smaato Inc.**<br>**240 Stockton Street**<br>**10th Floor**<br>**San Francisco, CA**<br>**94108** | **Kevin Whitehair**<br><br>**kevin.whitehair@s**<br>**maato.com**<br>**(650)-430-5517** | **Trade Debt** | **Disputed** | | | **$84,541.57** |
| **Spotxchange**<br>**(SpotX)**<br>**8181 Arista Place**<br>**Broomfield, CO**<br>**80021** | **Kelly McMahon**<br><br>**kelly@spotx.tv**<br>**(303)-507-3007** | **Trade Debt** | | | | **$66,588.98** |
| **StartApp**<br>**584 Broadway, Suite**<br>**1206**<br>**New York, NY 10012** | **Omri Barnes**<br><br>**omri.barnes@start**<br>**app.com** | **Trade Debt** | | | | **$99,039.56** |
| **The Media Trust**<br>**PO Box 8056**<br>**Mclean, VA 22106** | **Rikki Decker**<br><br>**rdecker@themediat**<br>**rust.com**<br>**(301)-648-9751** | **Trade Debt** | **Disputed** | | | **$45,329.47** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **SoMo Audience Corp.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.  **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*..................................................................................... $      0.00

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*.................................................................................. $      437,993.64

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*................................................................................... $      437,993.64

| Part 2: | Summary of Liabilities |
|---|---|

2.  **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $      1,286,113.00

3.  **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................... $      49,045.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$      3,091,083.94

4.  **Total liabilities** ..................................................................................................
    Lines 2 + 3a + 3b          $      4,426,241.94

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Southern District of New York

In re  **SoMo Audience Corp.** _____    Case No. _____

                                                     Debtor(s)    Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | To be determined by court |
| Prior to the filing of this statement I have received | $ | **141,738.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.*

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **To perform all services as needed by the Debtor, as general bankruptcy counsel to the Debtor.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**March 11, 2021** _____      */S/ David H. Hartheimer*

_Date_

                                     **David H. Hartheimer**
                                     _Signature of Attorney_
                                     **Mayerson & Hartheimer PLLC**
                                     **845 Third Avenue**
                                     **New York, NY 10022**
                                     **646-778-4381**
                                     **david@mhlaw-ny.com**
                                     _Name of law firm_

---

\* The firm hires contract professionals from time to time, and to the extent it does so in this case, it will pay them from fees received.

# United States Bankruptcy Court
## Southern District of New York

In re   SoMo Audience Corp.

Debtor(s)

Case No.
Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Robert Manoff 2016 NevadaTrust**<br>**1880 Warm Springs Road**<br>**Las Vegas, NV 89119** | **Common** | **399,920** | **40% of Equity** |
| **Robert S. Manoff**<br>**13 Thames Drive**<br>**Livingston, NJ 07039** | **Common** | **99,980** | **10% of Equity** |
| **Todd E. Houck**<br>**174 Greenview**<br>**Clarksboro, NJ 08020** | **Common** | **499,900** | **50% of Equity** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **March 11, 2021**

Signature

Robert Manoff

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

### United States Bankruptcy Court
#### Southern District of New York

In re   SoMo Audience Corp.

Debtor(s)

Case No.

Chapter   11

## VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **March 11, 2021**

Robert Manoff/CEO
Signer/Title

140 PROOF, INC.
36 EAST 12TH STREET
2ND FLOOR
NEW YORK, NY 10003


33ACROSS INC.
229 WEST 28TH STREET
NEW YORK, NY 10001


ADCOLONY INC.
41 MADISON AVE
30TH FLOOR
NEW YORK, NY 10010


ADELEMENT INC.
33 VINCENT BEHAN BLVD.
EDISON, NJ 08837


ADIANT
92 EAST MAIN STREET
SUITE 405
SOMERVILLE, NJ 08876


ADMAN INTERACTIVE SLU
CARRER DE ARIBAU
230-240, 6TH FLOOR
BARCELONA, SPAIN


ADMEDIA
6320 CANOGA AVE, SUITE 200
WOODLAND HILLS, CA 91367


ADMIXER EU GMBH
KONIGSALLE 98
DUSSELDORF, GERMANY


ADVANGELISTS, LLC
18 BANK STREET
SUITE 206
SUMMIT, NJ 07903


ADVENUE LIMITED
11 INTERNATIONAL HOUSE
2 24 HOLBORN VIADUCT
LONDON, ENGLAND

ARBIGO INC/ ADLITHIUM
626 RXR PLAZA 6TH FLOOR
UNINDALE, NY 11056


AWS
410 TERRY AVENUE
SEATTLE, WA 98109


BIDFLUENCE INC.
13785 RESEARCH BLVD.
SUITE 125
AUSTIN, TX 78750


BIZZCLICK, LLP
41 DUKE STREET, EDINBURGH
EDINBURGH, SCOTLAND


BOLDSCREEN MEDIA
149 NEW MONTGOMERY ST.
SAN FRANCISCO, CA 94105


BRETT PERLOFF
507 W. 28TH STREET
APT. 510
NEW YORK, NY 10001


BRIGHT MOUNTAIN MEDIA
PO BOX 810012
BOCA RATON, FL 33481


BROADBASE MEDIA
1805 N. CARSTON STREET
#402
CARSON CITY, NV 89701


BRS INTERACTIVE CORP
PO BOX 1583
LIVINGSTON, NJ 07039


BRYAN DELONG
140 HOLLAND DRIVE
BUTLER, PA 16600-2000

CELERUM DIGITAL PTE
110 ANSON ROAD
22-02 INTERNATIONAL PLAZA
SINGAPORE CITY, SINGAPORE


CHEETAH MOBILE
8 WILKIE ROAD #03-01
WILKIE EDGE, 00022-809
SINGAPORE CITY, SINGAPORE


CLICKKY LLC
5348 VEGAS DRIVE
LAS VEGAS, NV 89108


CONNATIX
666 BROADWAY, 10TH FLOOR
NEW YORK, NY 10012


CONSUMABLE, INC
680 S. CACHE ST 100
JACKSON, WY 83001


DAILYMOTION SA
140 BOLEVARD MALESHERBES
IRVING, TX 75017


DCCO, LLC
1660 INTERNATIONAL DRIVE
MCLEAN, VA 22102


DE DIVISION OF CORPORATION
PO BOX 898
DOVER, DE 19903


DE OFFICE OF THE ATTORNEY GENERAL
820 N FRENCH ST
SUITE 5
WILMINGTON, DE 19801


DE STATE TREASURY
820 SILVER LAKE BLVD.
SUITE 100
DOVER, DE 19904

DECENTER ADS PTE. LTD
160 ROBISON ROAD #15-06
PORE BUSINESS FEDERATION CTR
SINGAPORE CITY, SINGAPORE


DELAWARE DEPARTMENT OF STATE
PO BOX 898
DOVER, DE 19903


EMX DIGITAL, LLC
261 MADISON AVE
4TH FLOOR
NEW YORK, NY 10016


ENGAGE BDR
9000 SUNSET BLVD
WEST HOLLYWOOD, CA 90069


EPOM LTD
NANCY WHITTICKER HOUSE
7 OLD STREET ROSEAU
COMMONWEALTH, DOMINICA


FEDER KASZOVITZ LLP
845 THIRD AVENUE
NEW YORK, NY 10022-6601


FREEWHEEL
1407 BROADWAY
NEW YORK, NY 10018


FUTURE TODAY
3723 HAVEN AVE
MENLO PARK, CA 94025


FYBER/INTERACTIVE
POB 10409
PETACH TIKVA 9003
ISRAEL


GAMOSHI
RAPAPORT STREET 3
KFAR SABA 4465141
ISRAEL

GOOGLE ADS
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043


HIVE COVE LLC
20 TRADING POST WAY
MEDFORD, NJ 08055


HULSIZER & GROUS INVESTMENTS
99 SUMMIT AVENUE
SUMMIT, NJ 07901


INFOLINKS MEDIA, LLC
45 NORTH BROAD STREET
RIDGEWOOD, NJ 07450


INMOBI
475 BRANNAN STREET
SUITE 420
SAN FRANCISCO, CA 94107


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INVESTOR BANK
101 JFK PARKWAY
SHORT HILLS, NJ 07078


IQ ZONE
PO BOX 5335
SCOTTSDALE, AZ 85261


ITN DIGITAL
747 THIRD AVE, 5TH FLOOR
NEW YORK, NY 10017


JBS
610 CHADDS FORD DRIVE
SUITE M23
CHADDS FORD, PA 19317

JPMORGAN CHASE BANK, NA
COLLATERAL MGMT SMALL BUSINESS
PO BOX 33035
LOUISVILLE, KY 40232


KAHANA & FELD LLP
2603 MAIN STREET
SUITE 350
IRVINE, CA 92614


KUBIENT'S
111 WEST 28TH STREET, SUITE 2B
NEW YORK, NY 10001


MADHIVE INC.
208 W 30TH STREET
NEW YORK, NY 10001


MEDIA.NET
2701 AURORA TOWER
DUBAI MEDIA CITY, DUBAI 215028


MGID INC.
1149 THIRD STREET
#210
SANTA MONICA, CA 90403


MOBFOX
HANEHOSHET ST. 6
TEL AVIV, ISRAEL


MOBOX
G. STALINGRADA, 26
KYIV CITY
UKRAINE


MONETIZE.COM, INC.
6320 CANOGA AVE, #200
WOODLAND HILLS, CA 91236


MOPUB, INC.
1355 MARKET STREET
SUITE 900
SAN FRANCISCO, CA 94103

MORRIS LAW FIRM, APC
501 WEST BROADWAY
SUITE 1480
SAN DIEGO, CA 92101


MY6SENSE INC.
261 MADISON AVENUE
NEW YORK, NY 10016


NATIVE ADS INC.
244 FIFTH AVENUE
N-249
NEW YORK, NY 10001


NEW JERSEY DIVISION OF TAXATION
50 BARRACK STREET, 9TH FLOOR
PO BOX 245
TRENTON, NJ 08695-0267


NINTH DECIMAL
150 POST STREET
SAN FRANCISCO, CA 94108


NJ DIVISION OF TAXATION
PO BOX 248
TRENTON, NJ 08646


NJ OFFICE OF THE ATTORNEY GENERAL
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET STREET
TRENTON, NJ 08611


NY OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224-0341


NYC DEPT. OF FINANCE
375 PEARL STREET
30TH FLOOR
NEW YORK, NY 10038


NYS DEPT. OF TAXATION & FINANCE
PO BOX 5300
ALBANY, NY 12205

OMNI JAY LTD
1 HATAVOR 31
YAZNE, ISRAEL


OPENX TECHNOLOGIES, INC
888 E WALNUT ST
2ND FLOOR
PASADENA, CA 91101


PAUL MASELLI, ESQ.
600 ALEXANDER ROAD
SUITE 3-4A
PRINCETON, NJ 08540


PEAK MEDIA INC.
106 W. 32ND ST
NEW YORK, NY 10001


PIXALATE INC.
2209 EL CAMINO REAL, #202
PALO ALTO, CA 94306


PLAYBUZZ LTD.
3 ALUF KALMAN MAGEN ST.
BUILDING A, 1ST FLOOR
TEL AVIV, ISRAEL


POCKETMATH, INC.
600 CONGRESS AVENUE
AUSTIN, TX 78701


POWR, LLC(UNREEL.ME)
1689 SECOND, ST
SARASOTA, FL 34236


PRETIO INTERACTIVE INC.
1124 VANCOUER ST
VICTORIA, BC
CANADA


PUBNATIVE GMBH
GREIFSWALDER 212 10405
BERLIN 10405
GERMANY

PULSEPOINT INC
360 MADISON AVENUE
14TH FLOOR
NEW YORK, NY 10017

RACKSPACE
ONE FANATICAL PLACE
CITY OF WINDCREST
SAN ANTONIO, TX 78218

ROBERT D. BASS
638 LINDERO CANYON ROAD
SUITE 290
OAK PARK, CA 91377

ROBERT MANOFF 2016 NEVADA TRUST
1880 WARM SPRINGS ROAD
LAS VEGAS, NV 89119

ROBERT S. MANOFF
13 THAMES DRIVE
LIVINGSTON, NJ 07039

RTBIQ, INC.
540 HOWARD STREET, #200
SAN FRANCISCO, CA 94105

RUBICON (MAGNITE)
12181 BLUFF CREEK DRIVE
4TH FLOOR
LOS ANGELES, CA 90094

SM1 GLOBAL PTY LTD
LEVEL 5, 84 PITT STREET
SYDNEY NSW 2100
AUSTRALIA

SMAATO INC.
240 STOCKTON STREET
10TH FLOOR
SAN FRANCISCO, CA 94108

SMARTRTB
320 S BOSTON, STE 847
TULSA, OK 74103

SMARTY ADS/VESTASOFT
122-126 TOOLEY STREET
LONDON SE1 2T
UNITED KINGDOM


SONOBI
444 W. NEW ENGLAND AVE.
SUITE 220
WINTER PARK, FL 32789


SOVRN, INC.
1750 29TH STREET
BOULDER, CO 80302


SPOTXCHANGE (SPOTX)
8181 ARISTA PLACE
BROOMFIELD, CO 80021


STARTAPP
584 BROADWAY, SUITE 1206
NEW YORK, NY 10012


STEPHANIE MENSING
1635 MARKET STREET
SUITE 1600
PHILADELPHIA, PA 19103


STRATHSPEY DIGITAL
165 BROADWAY, 23RD FLOOR
NEW YORK, NY 01000


SVETLANA MCCALMAN
1201 N. ORANGE ST
SUITE 762
WILMINGTON, DE 19801


SWIPETHRU LLC
18 BANK STREET SUITE 206
SUMMIT, NJ 07901


TAPPCELERATO MEDIA, SL
CALLE ROSELLO PORCEL 21, 15B
BARCELONA, SPAIN 08016

THE BIG M
ROTHSCHILD 45
TEL AVIV
ISRAEL


THE MEDIA TRUST
PO BOX 8056
MCLEAN, VA 22106


TODD E. HOUCK
174 GREENVIEW
CLARKSBORO, NJ 08020


TOUCHPAL HK CO LIMITED
SUITE 113A, 11/F, OCEAN CENTRE
HARCOUR CITY 5
CANTON ROAD TSI, HONG KONG


TRIAPODI LTD
HASADNAOT ST. 3
SUITE 206
HERTZELIYA, ISRAEL


UDU DIGITAL
30 N GOULD ST., SUITE R
SHERIDAN, WY 82801


UNITED HEALTHCARE INSURANCE CO.
PO BOX 94017
PALATINE, IL 60094


UNITED STATES ATTORNEY'S OFFICE
86 CHAMBERS STREET
THIRD FLOOR
NEW YORK, NY 10007


UNITED STATES TRUSTEE'S OFFICE
201 VARICK STREET
ROOM 1006
NEW YORK, NY 10014


UNITY TECHNOLOGIES
30 3RD STREET
SAN FRANCISCO, CA 94103

US ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE
WASHINGTON, DC 20300


VASHOOT
1 HATZOTZRA 17
HOD HASHARON 4539704
ISRAEL


VDOPIA, INC.
442 POST STREET
8TH FLOOR
SAN FRANCISCO, CA 94102


VERTICAL MARKETS, INC.
10 E YANONALI
SANTA BARBARA, CA 93101


VERVE WIRELESS
5600 AVENIDA ENCINAS
SUITE 120
CARLSBAD, CA 92008


WAADEX OU
NARVA MNT 5
TALLINN, ESTONIA


WILSON ELSER
200 CAMPUS DRIVE
FLORHAM PARK, NJ 07932


XAPADS MEDIA PTE
111 NORTH BRIDGE ROAD
08-18 PENINSULA PLAZA
SINGAPORE


XERTIVE GLOBAL MEDIA
6 HANECHOSET STREET
TEL AVIV
ISRAEL


ZEDO INC.
437 MADISON AVENUE
NEW YORK, NY 10022

# United States Bankruptcy Court
### Southern District of New York

In re   **SoMo Audience Corp.** _____   Case No. _____
                           Debtor(s)   Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for ___**SoMo Audience Corp.**___ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Robert Manoff 2016 NevadaTrust**
**1880 Warm Springs Road**
**Las Vegas, NV 89119**

**Robert S. Manoff**
**13 Thames Drive**
**Livingston, NJ 07039**

**Todd E. Houck**
**174 Greenview**
**Clarksboro, NJ 08020**

☐ None [*Check if applicable*]

**March 11, 2021**
_____
Date

        */S/ David H. Hartheimer*
_____
**David H. Hartheimer**
Signature of Attorney or Litigant
Counsel for   **SoMo Audience Corp.**
**Mayerson & Hartheimer PLLC**
**845 Third Avenue**
**New York, NY 10022**
**646-778-4381**
**david@mhlaw-ny.com**

# BALANCE SHEET

8:49 PM

03/10/21

Accrual Basis

# SoMo Audience Corp.
# Balance Sheet
### As of March 10, 2021

|  | Mar 10, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Investors Bank | 36,150.03 |
| **Total Checking/Savings** | 36,150.03 |
| **Accounts Receivable** | |
| Accounts Receivable | 2,895,534.83 |
| **Total Accounts Receivable** | 2,895,534.83 |
| **Other Current Assets** | |
| **Deposits** | |
| CHIONG & WAN CPAs P.C. | 20,000.00 |
| Feder Kaszovitz LLP | 50,000.00 |
| Horizon Blue Cross Blue Shi... | 15,468.84 |
| Mayerson & Hartheimer PLLC | 62,073.00 |
| Office Deposit | 1,500.00 |
| Omni Management Group Inc | 20,000.00 |
| Sherwood Partners Inc. | 35,000.00 |
| **Total Deposits** | 204,041.84 |
| **Total Other Current Assets** | 204,041.84 |
| **Total Current Assets** | 3,135,726.70 |
| **Fixed Assets** | |
| Furniture & Fixtures | 10,821.26 |
| Accum Depreciation - Furniture | -10,821.26 |
| Office Computer & Equipment | 27,006.91 |
| Accum.Depreciation-Office Com... | -27,006.91 |
| **Total Fixed Assets** | 0.00 |
| **Other Assets** | |
| Organization Cost | 1,523.03 |
| Accumulated Amortization | -1,523.03 |
| **Total Other Assets** | 0.00 |
| **TOTAL ASSETS** | 3,135,726.70 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 2,745,036.23 |
| **Total Accounts Payable** | 2,745,036.23 |
| **Credit Cards** | |
| Chase Credit Card#2796(9793) | 60,804.93 |
| **Total Credit Cards** | 60,804.93 |

8:49 PM

**SoMo Audience Corp.**

03/10/21

# Balance Sheet

Accrual Basis

**As of March 10, 2021**

|  | Mar 10, 21 |
|---|---|
| **Other Current Liabilities** | |
| **Payroll Payable** | 44,896.54 |
| **Loan Payable-Hive Core LLC** | 13,750.00 |
| **Loan Payable-BRS** | 18,350.00 |
| **Chase Line of Credit #2004** | 1,286,113.00 |
| **Accrued Taxes** | 21,745.00 |
| **Chase Overdrawn Funds** | 133.16 |
| **Loan Payable - Todd** | 7,142.90 |
| **Payroll Liabilities** | 100.23 |
| **Total Other Current Liabilities** | 1,392,230.83 |
| **Total Current Liabilities** | 4,198,071.99 |
| **Total Liabilities** | 4,198,071.99 |
| **Equity** | |
| **Capital Stock** | 2,000.00 |
| **Retained Earnings** | -882,857.10 |
| **Net Income** | -181,488.19 |
| **Total Equity** | -1,062,345.29 |
| **TOTAL LIABILITIES & EQUITY** | 3,135,726.70 |

# CASH-FLOW STATEMENT

8:53 PM

03/10/21

## SoMo Audience Corp.
## Statement of Cash Flows
### January 1 through March 10, 2021

|  | Jan 1 - Mar 10,... |
|---|---|
| **OPERATING ACTIVITIES** | |
| **Net Income** | -181,488.19 |
| **Adjustments to reconcile Net Income** | |
| **to net cash provided by operations:** | |
| **Federal Tax Refund Receivable** | 400,178.06 |
| **Deposits:CHIONG & WAN CPAs P.C.** | -20,000.00 |
| **Deposits:Feder Kaszovitz LLP** | -50,000.00 |
| **Deposits:Horizon Blue Cross Blue Shi...** | -15,468.84 |
| **Deposits:Mayerson & Hartheimer PLLC** | -62,073.00 |
| **Deposits:Office Deposit** | -1,500.00 |
| **Deposits:Omni Management Group Inc** | -20,000.00 |
| **Deposits:Sherwood Partners Inc.** | -35,000.00 |
| **Accounts Payable** | -18,705.38 |
| **Chase Credit Card#2796(9793)** | 1,389.81 |
| **Payroll Payable** | 16,666.68 |
| **Loan Payable-Hive Core LLC** | 6,875.00 |
| **Loan Payable-BRS** | 11,475.00 |
| **Chase Overdrawn Funds** | 133.16 |
| **Payroll Liabilities** | -537.72 |
| | |
| **Net cash provided by Operating Activities** | 31,944.58 |
| | |
| **FINANCING ACTIVITIES** | |
| **Retained Earnings** | 1,500.00 |
| | |
| **Net cash provided by Financing Activities** | 1,500.00 |
| | |
| **Net cash increase for period** | 33,444.58 |
| | |
| **Cash at beginning of period** | 2,705.45 |
| | |
| **Cash at end of period** | **36,150.03** |

# STATEMENT OF OPERATIONS

8:51 PM

03/10/21

Accrual Basis

## SoMo Audience Corp.
## Profit & Loss
### January 1 through March 10, 2021

|  | Jan 1 - Mar 10, 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Licensing Fee Income | 6,250.00 |
| **Total Income** | 6,250.00 |
| **Cost of Goods Sold** | |
| Online Storage | 17,429.25 |
| **Total COGS** | 17,429.25 |
| **Gross Profit** | -11,179.25 |
| **Expense** | |
| Bank/Paypal Service Charges | 30.00 |
| Consulting Fee | 5,000.00 |
| Computer Supplies/Expense | 154.00 |
| Insurance Expense | |
| Medical & Dental | 22,604.11 |
| Workers' Comp | 231.23 |
| **Total Insurance Expense** | 22,835.34 |
| Interest & Late Fees | 718.43 |
| Internet Expense | 983.34 |
| Payroll Expense-Officer Accr... | 16,666.68 |
| Payroll Expenses | 111,666.72 |
| Payroll Service Fee | 620.50 |
| Payroll Taxes | |
| PA-SUI | 181.76 |
| NJ State Disability | 333.32 |
| NJ-SUI | 66.68 |
| FICA | 6,923.32 |
| Medicare | 1,619.18 |
| FUTA | 76.00 |
| **Total Payroll Taxes** | 9,200.26 |
| Professional Fees | |
| Accounting | 10,376.00 |
| Legal | 69,007.67 |
| **Total Professional Fees** | 79,383.67 |
| Rent Expense | |
| Rent - NJ | 2,250.00 |
| **Total Rent Expense** | 2,250.00 |
| **Total Expense** | 249,508.94 |
| **Net Ordinary Income** | -260,688.19 |
| **Other Income/Expense** | |
| **Other Income** | |
| PPP Loan 2 | 79,200.00 |
| **Total Other Income** | 79,200.00 |
| **Net Other Income** | 79,200.00 |
| **Net Income** | **-181,488.19** |

# FEDERAL TAX RETURN

**Form 1139**
(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

## Corporation Application for Tentative Refund   Stmt 1

▶ Go to *www.irs.gov/Form1139* for instructions and the latest information.
▶ Do not file with the corporation's income tax return–file separately.
▶ Keep a copy of this application for your records.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| SOMO AUDIENCE CORP | ▬▬2081 |

| Number, street, and room or suite no. If a P.O. box, see instructions. | Date of incorporation |
|---|---|
| 95 SUMMIT AVENUE, SUITE 403 | 05/07/2012 |

| City or town, state, and ZIP code | Daytime phone number |
|---|---|
| SUMMIT      NJ    07901 | 908-263-7051 |

| 1 | Reason(s) for filing. See instructions– attach computation | a Net operating loss (NOL) ▶ | $ 1,279,849 | c Unused general business credit ▶ | $ |
|---|---|---|---|---|---|
| | | b Net capital loss ▶ | $ | d Other ▶ | $ |

| 2 | Return for year of loss, unused credit, or overpayment under section 1341(b)(1) | a Tax year ended ▶ 12/31/19 | b Date tax return filed 04/15/20 | c Service center where filed Kansas City, MO   64999 |
|---|---|---|---|---|

3   If this application is for an unused credit created by another carryback, enter ending date for the tax year of the first carryback ▶

4   Did a loss result in the release of a foreign tax credit, or is the corporation carrying back a general business credit that was released because of the release of a foreign tax credit (see instructions)? If "Yes," the corporation must file an amended return to carry back the released credits    ☐ Yes ☒ No

5a  Was a consolidated return filed for any carryback year or did the corporation join a consolidated group (see instructions)?   ☐ Yes ☒ No

b   If "Yes," enter the tax year ending date and the name of the common parent and its EIN, if different from above (see instructions) ▶

6a  If Form 1138 has been filed, was an extension of time granted for filing the return for the tax year of the NOL?   ☐ Yes ☐ No

b   If "Yes," enter the date to which extension was granted ▶            c Enter the date Form 1138 was filed ▶

d   Unpaid tax for which Form 1138 is in effect   ▶ $

7   If the corporation changed its accounting period, enter the date permission to change was granted   ▶

8   If this is an application for a dissolved corporation, enter date of dissolution   ▶

9   Has the corporation filed a petition in Tax Court for the year or years to which the carryback is to be applied?   ☐ Yes ☒ No

10  Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed? If "Yes," attach Form 8886   ☐ Yes ☒ No

| Computation of Decrease in Tax See instructions. | 3rd preceding tax year ended ▶ 12/31/16 | | 2nd preceding tax year ended ▶ 12/31/17 | | 1st preceding tax year ended ▶ 12/31/18 | |
|---|---|---|---|---|---|---|
| Note: If only filing for an unused general business credit (line 1c), skip lines 11 through 15. | (a) Before carryback | (b) After carryback | (c) Before carryback | (d) After carryback | (e) Before carryback | (f) After carryback |
| 11 Taxable income from tax return | 603,815 | 603,815 | 595,090 | 595,090 | -119,301 | -119,301 |
| 12 Capital loss carryback (see instructions) | | | | | | |
| 13 Subtract line 12 from line 11 | | 603,815 | | 595,090 | | 0 |
| 14 NOL deduction (see instructions) | | 572,227 | | 595,090 | | |
| 15 Taxable income. Subtract line 14 from line 13 | | 31,588 | | 0 | | |
| 16 Income tax | 205,297 | 10,740 | 202,331 | 0 | | |
| 17 Alternative minimum tax | | | | | | |
| 18 Base erosion minimum tax (Attach Form 8991) | | | | | | |
| 19 Add lines 16 and 18 | 205,297 | 10,740 | 202,331 | 0 | 0 | 0 |
| 20 General business credit (see instructions) | | | | | | |
| 21 Other credits (see instr.) | | | | | | |
| 22 Total credits. Add lines 20 and 21 | | | | | | |
| 23 Subtract line 22 from line 19 | 205,297 | 10,740 | 202,331 | 0 | 0 | 0 |
| 24 Personal holding company tax (Sch. PH (Form 1120)) | | | | | | |
| 25 Other taxes (see instructions) | | | | | | |
| 26 Total tax liability. Add lines 23 through 25 | 205,297 | 10,740 | 202,331 | 0 | 0 | 0 |
| 27 Enter amount from "After carryback" column on line 26 for each year | 10,740 | | 0 | | 0 | |
| 28 Decrease in tax. Subtract line 27 from line 26 | 194,557 | | 202,331 | | 0 | |

29  Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation)

**Sign Here**
Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

| Signature of officer  ROBERT MANOFF | | Date | Title  President |
|---|---|---|---|

| **Paid Preparer Use Only** | Print/Type preparer's name  Joseph Wan, CPA | Preparer's signature | Date  06/02/20 | Check ☐ if self-employed | PTIN ▬▬4344 |
|---|---|---|---|---|---|
| | Firm's name ▶ Chiong & Wan CPAs P.C. | | | Firm's EIN ▶ ▬▬5274 | |
| | Firm's address ▶ 485 Madison Ave Ste 1600 New York, NY   10022 | | | Phone no. 212-752-0854 | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1139** (Rev. 10-2018)

Form **1139**
(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

## Corporation Application for Tentative Refund

▶ Go to *www.irs.gov/Form1139* for instructions and the latest information.
▶ Do not file with the corporation's income tax return—file separately.
▶ Keep a copy of this application for your records.

OMB No. 1545-0123

| | |
|---|---|
| Name **SOMO AUDIENCE CORP** | Employer identification number 4_-_502081 |
| Number, street, and room or suite no. If a P.O. box, see instructions. **95 SUMMIT AVENUE, SUITE 403** | Date of incorporation **05/07/2012** |
| City or town, state, and ZIP code **SUMMIT**　　**NJ**　**07901** | Daytime phone number **908-263-7051** |

**1** Reason(s) for filing.
　　See instructions—
　　attach computation

　　a　Net operating loss (NOL) ......... ▶ | $
　　b　Net capital loss ................... ▶ | $
　　c　Unused general business credit ▶ | $
　　d　Other ...... ▶ | $

**2** Return for year of loss, unused credit, or overpayment under section 1341(b)(1) ▶
　　a　Tax year ended
　　b　Date tax return filed
　　c　Service center where filed

**3** If this application is for an unused credit created by another carryback, enter ending date for the tax year of the first carryback ▶ ...................

**4** Did a loss result in the release of a foreign tax credit, or is the corporation carrying back a general business credit that was released because of the release of a foreign tax credit (see instructions)? If "Yes," the corporation must file an amended return to carry back the released credits ........................................ ☐ Yes ☐ No

**5a** Was a consolidated return filed for any carryback year or did the corporation join a consolidated group (see instructions)? ...... ☐ Yes ☐ No

　**b** If "Yes," enter the tax year ending ending date and the name of the common parent and its EIN, if different from above (see instructions) ▶ ...................

**6a** If Form 1138 has been filed, was an extension of time granted for filing the return for the tax year of the NOL? ...... ☐ Yes ☐ No

　**b** If "Yes," enter the date to which extension was granted ▶ ............. **c** Enter the date Form 1138 was filed ▶ ...........

　**d** Unpaid tax for which Form 1138 is in effect ....................................... ▶ $ ...........

**7** If the corporation changed its accounting period, enter the date permission to change was granted ........ ▶ ...........

**8** If this is an application for a dissolved corporation, enter date of dissolution ................... ▶ ...........

**9** Has the corporation filed a petition in Tax Court for the year or years to which the carryback is to be applied? ...... ☐ Yes ☐ No

**10** Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed? If "Yes," attach Form 8886 ................................................ ☐ Yes ☐ No

| Computation of Decrease in Tax See instructions. | preceding tax year ended ▶ | | **5th** preceding tax year ended ▶ **12/31/14** | | **4th** preceding tax year ended ▶ **12/31/15** | |
|---|---|---|---|---|---|---|
| Note: If only filing for an unused general business credit (line 1c), skip lines 11 through 15. | (a) Before carryback | (b) After carryback | (c) Before carryback | (d) After carryback | (e) Before carryback | (f) After carryback |
| **11** Taxable income from tax return ... | | | 18,251 | 18,251 | 69,462 | 69,462 |
| **12** Capital loss carryback (see instructions) ............ | | | | | | |
| **13** Subtract line 12 from line 11 | | | | 18,251 | | 69,462 |
| **14** NOL deduction (see instructions) | | | | | | |
| **15** Taxable income. Subtract line 14 from line 13 ......... | | | | 18,251 | | 69,462 |
| **16** Income tax ............... | | | 2,738 | | 12,366 | |
| **17** Alternative minimum tax ...... | | | | | | |
| **18** Base erosion minimum tax (Attach Form 8991) ........ | | | | | | |
| **19** Add lines 16 and 18 ...... | | | 2,738 | 0 | 12,366 | 0 |
| **20** General business credit (see instructions) ............ | | | | | | |
| **21** Other credits (see instr.) ........... | | | | | | |
| **22** Total credits. Add lines 20 and 21 | | | | | | |
| **23** Subtract line 22 from line 19 | | | 2,738 | 0 | 12,366 | 0 |
| **24** Personal holding company tax (Sch. PH (Form 1120)) ........ | | | | | | |
| **25** Other taxes (see instructions) .... | | | | | | |
| **26** Total tax liability. Add lines 23 through 25 ............... | | | 2,738 | 0 | 12,366 | 0 |
| **27** Enter amount from "After carryback" column on line 26 for each year .... | | | 0 | | 0 | |
| **28** Decrease in tax. Subtract line 27 from line 26 ............... | | | 2,738 | | 12,366 | |

**29** Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) ...........................

| Sign Here | Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. |
|---|---|
| | Signature of officer **ROBERT MANOFF**　　　　Date　　　　Title **President** |

| Paid Preparer Use Only | Print/Type preparer's name **Joseph Wan, CPA** | Preparer's signature | Date **06/01/20** | Check ☐ if self-employed | PTIN ___4344 |
| | Firm's name ▶ **Chiong & Wan CPAs P.C.** | | | Firm's EIN ▶ 1_-___35274 | |
| | Firm's address ▶ **485 Madison Ave Ste 1600 New York, NY**　　**10022** | | | Phone no. **212-752-0854** | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1139** (Rev. 10-2018)

2081                    **Federal Statements**

**Unit 1**

### Statement 1 - Form 1139 Application for Tentative Refund - Footnote Explanation

| Description | Amount |
|---|---|
| THE TAXPAYER HAS FILED FORM 1139 UNDER NOTICE 2020-26 TO CARRYBACK 2018 NOL TO OFFSET 2014, 2015 AND PART OF 2016 TAXABLE INCOME. THEREFORE, THE TAXPAYER CARRIES BACK 2019 NOL TO OFFSET 2016 AND 2017 TAXABLE INCOME. | $ |
| 2019 NOL CARRYBACK TO 2016 | 572,227 |
| 2019 NOL CARRYBACK TO 2017 | 595,090 |
| Total | $ 1,167,317 |

| Form **1139** (Rev. October 2018) Department of the Treasury Internal Revenue Service | **Corporation Application for Tentative Refund** Stmt 1 ▶ Go to *www.irs.gov/Form1139* for instructions and the latest information. ▶ Do not file with the corporation's income tax return—file separately. ▶ Keep a copy of this application for your records. | OMB No. 1545-0123 |

**Name**
SOMO AUDIENCE CORP

**Employer identification number**
4 _ - _ _ 02081

**Number, street, and room or suite no. If a P.O. box, see instructions.**
95 SUMMIT AVENUE, SUITE 403

**Date of incorporation**
05/07/2012

**City or town, state, and ZIP code**
SUMMIT      NJ  07901

**Daytime phone number**
908-263-7051

**1** Reason(s) for filing. See instructions— attach computation

- **a** Net operating loss (NOL) ........ ▶ | $ | 1,279,849
- **b** Net capital loss ................. ▶ | $ |
- **c** Unused general business credit ▶ | $ |
- **d** Other ............ ▶ | $ |

**2** Return for year of loss, unused credit, or overpayment under section 1341(b)(1) .. ▶

- **a** Tax year ended  12/31/19
- **b** Date tax return filed  04/15/20
- **c** Service center where filed  Kansas City, MO  64999

**3** If this application is for an unused credit created by another carryback, enter ending date for the tax year of the first carryback ▶

**4** Did a loss result in the release of a foreign tax credit, or is the corporation carrying back a general business credit that was released because of the release of a foreign tax credit (see instructions)? If "Yes," the corporation must file an amended return to carry back the released credits .......................................................  ☐ Yes  ☒ No

**5a** Was a consolidated return filed for any carryback year or did the corporation join a consolidated group (see instructions)?  ☐ Yes  ☒ No

**b** If "Yes," enter the tax year ending date and the name of the common parent and its EIN, if different from above (see instructions) ▶

**6a** If Form 1138 has been filed, was an extension of time granted for filing the return for the tax year of the NOL?  ☐ Yes  ☐ No

**b** If "Yes," enter the date to which extension was granted ▶ ............  **c** Enter the date Form 1138 was filed ▶ ............

**d** Unpaid tax for which Form 1138 is in effect .................................. ▶ $

**7** If the corporation changed its accounting period, enter the date permission to change was granted ............ ▶

**8** If this is an application for a dissolved corporation, enter date of dissolution .................... ▶

**9** Has the corporation filed a petition in Tax Court for the year or years to which the carryback is to be applied? ..........  ☐ Yes  ☒ No

**10** Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed? If "Yes," attach Form 8886 ...........................................................  ☐ Yes  ☒ No

| Computation of Decrease in Tax See instructions. | **3rd** preceding tax year ended ▶ 12/31/16 | | **2nd** preceding tax year ended ▶ 12/31/17 | | **1st** preceding tax year ended ▶ 12/31/18 | |
|---|---|---|---|---|---|---|
| Note: If only filing for an unused general business credit (line 1c), skip lines 11 through 15. | (a) Before carryback | (b) After carryback | (c) Before carryback | (d) After carryback | (e) Before carryback | (f) After carryback |
| **11** Taxable income from tax return ... | 603,815 | 603,815 | 595,090 | 595,090 | -119,301 | -119,301 |
| **12** Capital loss carryback (see instructions) | | | | | | |
| **13** Subtract line 12 from line 11 | | 603,815 | | 595,090 | | 0 |
| **14** NOL deduction (see instructions) | | 572,227 | | 595,090 | | |
| **15** Taxable income. Subtract line 14 from line 13 ......... | | 31,588 | | 0 | | |
| **16** Income tax ............... | 205,297 | 10,740 | 202,331 | 0 | | |
| **17** Alternative minimum tax ..... | | | | | | |
| **18** Base erosion minimum tax (Attach Form 8991) ..... | | | | | | |
| **19** Add lines 16 and 18 ....... | 205,297 | 10,740 | 202,331 | 0 | 0 | 0 |
| **20** General business credit (see instructions) ............. | | | | | | |
| **21** Other credits (see instr.) ................... | | | | | | |
| **22** Total credits. Add lines 20 and 21 | | | | | | |
| **23** Subtract line 22 from line 19 ... | 205,297 | 10,740 | 202,331 | 0 | 0 | 0 |
| **24** Personal holding company tax (Sch. PH (Form 1120)) ........ | | | | | | |
| **25** Other taxes (see instructions) .... | | | | | | |
| **26** Total tax liability. Add lines 23 through 25 ............. | 205,297 | 10,740 | 202,331 | 0 | 0 | 0 |
| **27** Enter amount from "After carryback" column on line 26 for each year .... | | 10,740 | | 0 | | 0 |
| **28** Decrease in tax. Subtract line 27 from line 26 ................ | | 194,557 | | 202,331 | | 0 |

**29** Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) ...................

**Sign Here**

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Signature of officer  **ROBERT MANOFF**   Date   Title  **President**

| **Paid Preparer Use Only** | Print/Type preparer's name  Joseph Wan, CPA | Preparer's signature | Date  06/02/20 | Check ☐ if self-employed | PTIN  P0_ _ _4344 |
| | Firm's name ▶ Chiong & Wan CPAs P.C. | | | Firm's EIN ▶ 13-_ _ _35274 | |
| | Firm's address ▶ 485 Madison Ave Ste 1600 New York, NY    10022 | | | Phone no.  212-752-0854 | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA
Form **1139** (Rev. 10-2018)

| Form **1139** | **Corporation Application for Tentative Refund** | OMB No. 1545-0123 |
|---|---|---|

(Rev. October 2018)
Department of the Treasury
Internal Revenue Service

▶ Go to *www.irs.gov/Form1139* for instructions and the latest information.
▶ Do not file with the corporation's income tax return—file separately.
▶ Keep a copy of this application for your records.

**Name**
SOMO AUDIENCE CORP

**Employer identification number**
██████2081

**Number, street, and room or suite no. If a P.O. box, see instructions.**
95 SUMMIT AVENUE, SUITE 403

**Date of incorporation**
05/07/2012

**City or town, state, and ZIP code**   SUMMIT   NJ  07901

**Daytime phone number**
908-263-7051

| 1 | Reason(s) for filing. See instructions— attach computation | a Net operating loss (NOL) ........ ▶ | $ | c Unused general business credit ▶ | $ |
|---|---|---|---|---|---|
| | | b Net capital loss .................. ▶ | $ | d Other ........ ▶ | $ |

| 2 | Return for year of loss, unused credit, or overpayment under section 1341(b)(1) .. ▶ | **a** Tax year ended | **b** Date tax return filed | **c** Service center where filed |
|---|---|---|---|---|

| 3 | If this application is for an unused credit created by another carryback, enter ending date for the tax year of the first carryback ▶ | | |
|---|---|---|---|
| 4 | Did the corporation have a release of a foreign tax credit, or is the corporation carrying back a general business credit that was released because of the release of a foreign tax credit (see instructions)? If "Yes," the corporation must file an amended return to carry back the released credits | | Yes | No |
| 5a | Was a consolidated return filed for any carryback year or did the corporation join a consolidated group (see instructions)? | | Yes | No |
| b | If "Yes," enter the tax year ending date and the name of the common parent and its EIN, if different from above (see instructions) | ▶ | |
| 6a | If Form 1138 has been filed, was an extension of time granted for filing the return for the tax year of the NOL? | | Yes | No |
| b | If "Yes," enter the date to which extension was granted ▶ | c Enter the date Form 1138 was filed ▶ | |
| d | Unpaid tax for which Form 1138 is in effect | ▶ $ | |
| 7 | If the corporation changed its accounting period, enter the date permission to change was granted | ▶ | |
| 8 | If this is an application for a dissolved corporation, enter date of dissolution | ▶ | |
| 9 | Has the corporation filed a petition in Tax Court for the year or years to which the carryback is to be applied? | | Yes | No |
| 10 | Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed? If "Yes," attach Form 8886 | | Yes | No |

**Computation of Decrease in Tax**
See instructions.

Note: If only filing for an unused general business credit (line 1c), skip lines 11 through 15.

| | | preceding tax year ended ▶ | | **5th** preceding tax year ended ▶ 12/31/14 | | **4th** preceding tax year ended ▶ 12/31/15 | |
|---|---|---|---|---|---|---|---|
| | | (a) Before carryback | (b) After carryback | (c) Before carryback | (d) After carryback | (e) Before carryback | (f) After carryback |
| 11 | Taxable income from tax return ... | | | 18,251 | 18,251 | 69,462 | 69,462 |
| 12 | Capital loss carryback (see instructions) | | | | | | |
| 13 | Subtract line 12 from line 11 | | | | 18,251 | | 69,462 |
| 14 | NOL deduction (see instructions) | | | | | | |
| 15 | Taxable income. Subtract line 14 from line 13 | | | | 18,251 | | 69,462 |
| 16 | Income tax | | | 2,738 | | 12,366 | |
| 17 | Alternative minimum tax | | | | | | |
| 18 | Base erosion minimum tax (Attach Form 8991) | | | | | | |
| 19 | Add lines 16 and 18 | | | 2,738 | 0 | 12,366 | 0 |
| 20 | General business credit (see instructions) | | | | | | |
| 21 | Other credits (see instr.) | | | | | | |
| 22 | Total credits. Add lines 20 and 21 | | | | | | |
| 23 | Subtract line 22 from line 19 | | | 2,738 | 0 | 12,366 | 0 |
| 24 | Personal holding company tax (Sch. PH (Form 1120)) | | | | | | |
| 25 | Other taxes (see instructions) | | | | | | |
| 26 | Total tax liability. Add lines 23 through 25 | | | 2,738 | 0 | 12,366 | 0 |
| 27 | Enter amount from "After carryback" column on line 26 for each year | | | 0 | | 0 | |
| 28 | Decrease in tax. Subtract line 27 from line 26 | | | 2,738 | | 12,366 | |

| 29 | Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) | |
|---|---|---|

**Sign Here**
Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Signature of officer **ROBERT MANOFF**   Date   Title **President**

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check if self-employed | PTIN |
|---|---|---|---|---|---|
| | Joseph Wan, CPA | | 06/01/20 | | P██████4344 |
| | Firm's name ▶ Chiong & Wan CPAs P.C. | | | Firm's EIN ▶ 1█-███35274 | |
| | Firm's address ▶ 485 Madison Ave Ste 1600 New York, NY 10022 | | | Phone no. 212-752-0854 | |

For Paperwork Reduction Act Notice, see separate Instructions.
DAA

Form **1139** (Rev. 10-2018)

**Form 1120**
Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2019 or tax year beginning _____, ending _____
▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2019**

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

**TYPE OR PRINT**

Name: SOMO AUDIENCE CORP

Number, street, and room or suite no. If a P.O. box, see instructions.
95 SUMMIT AVENUE, SUITE 403

City or town, state, or province, country, and ZIP or foreign postal code
SUMMIT          NJ 07901

**B** Employer identification number
4_-___2081

**C** Date incorporated
05/07/2012

**D** Total assets (see instructions)
$ 3,655,341

**E** Check if: (1) Initial return ☐ (2) Initial return ☐ (3) Final return ☐ (4) Name change ☐ ☒ Address change

| | | | | | |
|---|---|---|---:|---|---:|
| **Income** | 1a | Gross receipts or sales | 1a | 6,328,420 | |
| | b | Returns and allowances | 1b | | |
| | c | Balance. Subtract line 1b from line 1a | | 1c | 6,328,420 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | 2 | 4,130,179 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 2,198,241 |
| | 4 | Dividends and inclusions (Schedule C, line 23) | | 4 | |
| | 5 | Interest | | 5 | |
| | 6 | Gross rents | | 6 | |
| | 7 | Gross royalties | | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | 10 | Other income (see instructions—attach statement)     See Stmt 1 | | 10 | 58,816 |
| | 11 | Total income. Add lines 3 through 10 ▶ | | 11 | 2,257,057 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions—attach Form 1125-E) ▶ | | 12 | 500,000 |
| | 13 | Salaries and wages (less employment credits) | | 13 | 740,733 |
| | 14 | Repairs and maintenance | | 14 | |
| | 15 | Bad debts | | 15 | 83,738 |
| | 16 | Rents | | 16 | 35,160 |
| | 17 | Taxes and licenses | | 17 | 117,834 |
| | 18 | Interest (see instructions) | | 18 | 115,690 |
| | 19 | Charitable contributions | | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | |
| | 21 | Depletion | | 21 | |
| | 22 | Advertising | | 22 | 2,263 |
| | 23 | Pension, profit-sharing, etc., plans | | 23 | |
| | 24 | Employee benefit programs | | 24 | |
| | 25 | Reserved for future use | | 25 | |
| | 26 | Other deductions (attach statement)     See Stmt 2 | | 26 | 1,941,488 |
| | 27 | Total deductions. Add lines 12 through 26 ▶ | | 27 | 3,536,906 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -1,279,849 |
| | 29a | Net operating loss deduction (see instructions) | 29a | | |
| | b | Special deductions (Schedule C, line 24) | 29b | | |
| | c | Add lines 29a and 29b | | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 | Taxable income. Subtract line 29c from line 28. See instructions | | 30 | -1,279,849 |
| | 31 | Total tax (Schedule J, Part I, line 11) | | 31 | 0 |
| | 32 | 2019 net 965 tax liability paid (Schedule J, Part II, line 12) | | 32 | 0 |
| | 33 | Total payments, credits, and section 965 net tax liability (Schedule J, Part III, line 23) | | 33 | |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | | 34 | |
| | 35 | Amount owed. If line 33 is smaller than the total of lines 31, 32, and 34, enter amount owed | | 35 | |
| | 36 | Overpayment. If line 33 is larger than the total of lines 31, 32, and 34, enter amount overpaid | | 36 | |
| | 37 | Enter amount from line 36 you want: Credited to 2020 estimated tax ▶          Refunded ▶ | | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

Signature of officer  ROBERT MANOFF          Date          Title  President

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Joseph Wan, CPA | | 06/01/20 | | ___4344 |
| Firm's name ▶ Chiong & Wan CPAs P.C. | | | Firm's EIN ▶ 13-___35274 | |
| Firm's address ▶ 485 Madison Ave Ste 1600 New York, NY 10022 | | | Phone no. 212-752-0854 | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2019)

Form 1120 (2019)  SOMO AUDIENCE CORP                           02081                    Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | see instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Section 965(a) inclusion | | see instructions | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 15, 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2019)

DAA

Form 1120 (2019)  SOMO AUDIENCE CORP                        2081                        Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I—Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions | ☐ | | |
| 2 | Income tax. See instructions | | **2** | 0 |
| 3 | Base erosion minimum tax (attach Form 8991) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Other (see instructions—attach statement) | **9f** | | |
| 10 | **Total.** Add lines 9a through 9f | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0 |

**Part II—Section 965 Payments** (see instructions)

| | | | |
|---|---|---|---|
| 12 | 2019 net 965 tax liability paid from Form 965-B, Part II, column (k), line 3. Enter here and on page 1, line 32 | **12** | |

**Part III—Payments, Refundable Credits, and Section 965 Net Tax Liability**

| | | | | |
|---|---|---|---|---|
| 13 | 2018 overpayment credited to 2019 | | **13** | |
| 14 | 2019 estimated tax payments | | **14** | |
| 15 | 2019 refund applied for on Form 4466 | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 | | **16** | |
| 17 | Tax deposited with Form 7004 | | **17** | |
| 18 | Withholding (see instructions) | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | **19** | |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | **20a** | | |
| b | Form 4136 | **20b** | | |
| c | Form 8827, line 5c | **20c** | | |
| d | Other (attach statement—see instructions) | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d | | **21** | |
| 22 | 2019 net 965 tax liability paid from Form 965-B, Part I, column (d), line 3. See instructions | | **22** | |
| 23 | **Total payments, credits, and section 965 net tax liability.** Add lines 19, 21, and 22. Enter here and on page 1, line 33 | | **23** | |

Form **1120** (2019)

DAA

Form 1120 (2019)  SOMO AUDIENCE CORP                    02081                    Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | | | |
|---|---|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method:  **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ ........................... | | | |
| **2** | See the instructions and enter the: | | | |
| **a** | Business activity code no. ▶ **541800** | | | |
| **b** | Business activity ▶  **DIGITAL ADVERTISIN** | | | |
| **c** | Product or service ▶  **Service** | | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ............... | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | | |
| | | | | |
| **4** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) ............... | | | X |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) ............... | | X | |
| **5** | At the end of the tax year, did the corporation: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ............... | | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ............... | | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | | |
| | **(a)** Percentage owned ▶ ............ and **(b)** Owner's country ▶ | | | |
| | **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ | | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... ▶ ☐ | | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $     0 | | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ **2** | | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ............... ▶ ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ................................... ▶ $     **119,301** | | | |

Form **1120** (2019)

DAA

Form 1120 (2019)  **SOMO AUDIENCE CORP**                         2081                    Page **5**

**Schedule K**    **Other Information** *(continued from page 4)*

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2019 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶  $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," to any, complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 14 ............ ▶  $ | | |

Form **1120** (2019)

DAA

Form 1120 (2019)   **SOMO AUDIENCE CORP**                              02081                              Page **6**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 257,451 | | 22,364 |
| 2a | Trade notes and accounts receivable | 6,765,177 | | 3,628,960 | |
| b | Less allowance for bad debts | | 6,765,177 | | 3,628,960 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) **Stmt 3** | | 317,761 | | 696 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 37,828 | | 37,828 | |
| b | Less accumulated depreciation | 37,828 | 0 | 37,828 | 0 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 1,523 | | 1,523 | |
| b | Less accumulated amortization | 1,523 | 0 | 1,523 | 0 |
| 14 | Other assets (attach stmt.) **Stmt 4** | | 3,900 | | 3,321 |
| 15 | Total assets | | 7,344,289 | | 3,655,341 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 4,787,046 | | 2,762,464 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) **Stmt 5** | | 593,982 | | 206,731 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) **Stmt 6** | | 1,250,000 | | 1,257,704 |
| 22 | Capital stock:  a  Preferred stock | | | | |
| | b  Common stock | 2,000 | 2,000 | 2,000 | 2,000 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | 711,261 | | −573,558 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | | ( | ) |
| 28 | Total liabilities and shareholders' equity | | 7,344,289 | | 3,655,341 |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return | | | | |
|---|---|---|---|---|---|
| | Note: The corporation may be required to file Schedule M-3. See instructions. | | | | |
| 1 | Net income (loss) per books | −1,284,819 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest  $ .................. | |
| 3 | Excess of capital losses over capital gains | | | ............................................. | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | ............................................. | |
| | ............................................. | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | | |
| a | Depreciation ....  $ | | a | Depreciation .... $ .................. | |
| b | Charitable contributions .... $ | | b | Charitable contributions .... $ ............... | |
| c | Travel and entertainment .... $ .......... 4,970 | | | ............................................. | |
| | | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | 4,970 | | | |
| | | −1,279,849 | 10 | Income (page 1, line 28)—line 6 less line 9 | −1,279,849 |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 711,261 | 5 | Distributions:   a  Cash | |
| 2 | Net income (loss) per books | −1,284,819 | | b  Stock | |
| 3 | Other increases (itemize): | | | c  Property | |
| | ............................................. | | 6 | Other decreases (itemize): | |
| | ............................................. | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | −573,558 | 8 | Balance at end of year (line 4 less line 7) | −573,558 |

Form **1120** (2019)

DAA

| Form **1125-A** | | **Cost of Goods Sold** | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|
| (Rev. November 2018) | | ▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065. | | | | |
| Department of the Treasury Internal Revenue Service | | ▶ Go to *www.irs.gov/Form1125A* for the latest information. | | | | |

| Name | | Employer identification number |
|---|---|---|
| SOMO AUDIENCE CORP | | 02081 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                    Stmt 7 | 5 | 4,130,179 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 4,130,179 |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 4,130,179 |

9a  Check all methods used for valuing closing inventory:
- (i) ☐ Cost
- (ii) ☐ Lower of cost or market
- (iii) ☐ Other (Specify method used and attach explanation.) ▶

| | | |
|---|---|---|
| b | Check if there was a writedown of subnormal goods | ▶ ☐ |
| c | Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) | ▶ ☐ |
| d | If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |
| e | If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions | ☐ Yes  ☒ No |
| f | Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation | ☐ Yes  ☒ No |

For Paperwork Reduction Act Notice, see instructions.                                    Form **1125-A** (Rev. 11-2018)

DAA

**SCHEDULE G
(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

**Information on Certain Persons Owning the
Corporation's Voting Stock**
▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

Name

SOMO AUDIENCE CORP

Employer identification number (EIN)

⬛⬛⬛⬛02081

**Part I    Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II    Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| ROBERT MANOFF | 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 | USA | 50.000 |
| TODD HOUCK | 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 | USA | 50.000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.**

**Schedule G (Form 1120) (Rev. 12-2011)**

DAA

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

Name

SOMO AUDIENCE CORP

Employer identification number

⬛2081

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1  ROBERT MANOFF | 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 | 100.000 % | 50.000 % | % | 250,000 |
|    TODD HOUCK | 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 | 100.000 % | 50.000 % | % | 250,000 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | | |
|---|---|---|---|---|
| 2 | Total compensation of officers | | 2 | 500,000 |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return | | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | 4 | 500,000 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) ▶ Attach to your tax return. ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2019** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | Attachment Sequence No. **179** |

Name(s) shown on return
**SOMO AUDIENCE CORP**

Identifying number
█████2081

Business or activity to which this form relates
**Regular Depreciation**

## Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,020,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,550,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 1,020,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ......... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 0 |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | 1,079 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | 0 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | 0 |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ **13** | 1,079 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

## Part III  MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B—Assets Placed in Service During 2019 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

## Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

**There are no amounts for Page 2**

Form **4562** (2019)

| Form **1120** | **Net Operating Loss Carryover Worksheet** | **2019** |
|---|---|---|
| | For calendar year 2019 or tax year beginning , ending | |

| Name | Employer Identification Number |
|---|---|
| SOMO AUDIENCE CORP | 2081 |

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year | | Current Year | Next Year |
|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
| 20th 12/31/99 | | | | | |
| 19th 12/31/00 | | | | | |
| 18th 12/31/01 | | | | | |
| 17th 12/31/02 | | | | | |
| 16th 12/31/03 | | | | | |
| 15th 12/31/04 | | | | | |
| 14th 12/31/05 | | | | | |
| 13th 12/31/06 | | | | | |
| 12th 12/31/07 | | | | | |
| 11th 12/31/08 | | | | | |
| 10th 12/31/09 | | | | | |
| 9th 12/31/10 | | | | | |
| 8th 12/31/11 | | | | | |
| 7th 12/31/12 | -184,090 | 184,090 | | | |
| 6th 12/31/13 | -179,339 | 179,339 | | | |
| 5th 12/31/14 | 381,680 | -363,429 | | 18,251 | |
| 4th 12/31/15 | 69,462 | | | 69,462 | |
| 3rd 12/31/16 | 603,815 | | | 603,815 | |
| 2nd 12/31/17 | 595,090 | | | 588,321 | |
| 1st 12/31/18 | -119,301 | | 119,301 | | 119,301 |
| NOL Carryover Available To Current Year | | | 119,301 | | |
| Current Year | 0 -1,279,849 | | | 1,279,849 | 0 |
| NOL Carryover Available To Next Year | | | | | 119,301 |

2081                                    **Federal Statements**

### Statement 1 - Form 1120, Page 1, Line 10 - Other Income

| Description | Amount |
|---|---|
| CANCELLATION OF DEBT | $      58,816 |
| Total | $      58,816 |

### Statement 2 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | Amount |
|---|---|
| BOOKS & REFERENCE MATERIALS | $         128 |
| POSTAGE & DELIVERY | 574 |
| OFFICE EXPENSE & SUPPLIES | 828 |
| BENEFIT ADMINISTRATION FEES | 894 |
| MOVING EXPENSE | 900 |
| DUES & SUBSCRIPTION | 936 |
| ONLINE TOOLS | 1,280 |
| UTILITIES | 2,167 |
| WEB HOSTING & INTERNET | 2,396 |
| MARKETING | 2,509 |
| PAYROLL SERVICE FEES | 2,817 |
| CONFERENCE/SEMINARS/EVENTS | 4,021 |
| MERCHANT FEES | 8,340 |
| BANK CHARGES | 11,372 |
| TELEPHONE | 17,760 |
| TRAVEL | 19,568 |
| COMPUTER SUPPLIES | 23,145 |
| CONSULTING FEES | 46,569 |
| INSURANCE | 199,623 |
| PROFESSIONAL FEES | 218,980 |
| VERIFICATION FEE | 271,604 |
| ONLINE STORAGE | 1,100,107 |
| 50% of Meals | 4,970 |
| Total | $   1,941,488 |

### Statement 3 - Form 1120, Page 6, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| Prepaid Federal Income Tax | $     202,331 | $ |
| Prepaid State Tax | 55,472 | |
| Prepaid City Tax | 513 | |
| PREPAID EXPENSE | 56,645 | 696 |
| EXCHANGE | 2,800 | |
| Total | $     317,761 | $         696 |

**Federal Statements**

### Statement 4 - Form 1120, Page 6, Schedule L, Line 14 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| RENT SECURITY DEPOSIT | $ 3,900 | $ 3,321 |
| Total | $ 3,900 | $ 3,321 |

### Statement 5 - Form 1120, Page 6, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| State Tax Payable | $ 18,367 | $ 5,977 |
| City Tax Payable | | 987 |
| CREDIT CARD CHARGES | 196,866 | 198,703 |
| ACCRUED EXPENSE | 377,869 | |
| PAYROLL LIABILITIES | 880 | 1,064 |
| Total | $ 593,982 | $ 206,731 |

### Statement 6 - Form 1120, Page 6, Schedule L, Line 21 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| LINE OF CREDIT | $ 1,250,000 | $ 1,257,704 |
| Total | $ 1,250,000 | $ 1,257,704 |

2081                          **Federal Statements**

## Statement 7 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| PUBLISHERS MEDIA EXPENSE | $    4,130,179 |
| Total | $    4,130,179 |

7

SOMO 05/28/2020 1:24 PM

| Form **1120** | | **U.S. Corporation Income Tax Return** | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2016 or tax year beginning , ending ▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120. | | | **2016** |

| A Check if: | | | | B Employer identification number |
|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) | | Name **SOMO AUDIENCE CORP** | | 2081 |
| b Life/nonlife consolidated return | TYPE OR PRINT | Number, street, and room or suite no. If a P.O. box, see instructions. **18 BANK STREET SUITE 206** | | C Date incorporated **05/07/2012** |
| 2 Personal holding co. (attach Sch. PH) | | City or town, state, or province, country, and ZIP or foreign postal code | | D Total assets (see instructions) |
| 3 Personal service corp. (see instructions) | | **SUMMIT** **NJ 07901** | | |
| 4 Schedule M-3 attached | | | | $ **3,490,992** |

| E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change |
|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | 12,833,580 | | |
| | b | Returns and allowances | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 12,833,580 |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 8,912,659 |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 3,920,921 |
| | 4 | Dividends (Schedule C, line 19) | | | 4 | |
| | 5 | Interest | | | 5 | 20 |
| | 6 | Gross rents | | | 6 | |
| | 7 | Gross royalties | | | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | |
| | 10 | Other income (see instructions—attach statement) | | | 10 | |
| | 11 | **Total income.** Add lines 3 through 10 | | ▶ | 11 | 3,920,941 |
| **Deductions (See instructions for limitations on deductions)** | 12 | Compensation of officers (see instructions—attach Form 1125-E) | | ▶ | 12 | 852,000 |
| | 13 | Salaries and wages (less employment credits) | | | 13 | 685,124 |
| | 14 | Repairs and maintenance | | | 14 | |
| | 15 | Bad debts | | | 15 | 363 |
| | 16 | Rents | | | 16 | 33,210 |
| | 17 | Taxes and licenses | | | 17 | 136,565 |
| | 18 | Interest | | | 18 | 13,009 |
| | 19 | Charitable contributions | | | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | 20 | 5,735 |
| | 21 | Depletion | | | 21 | |
| | 22 | Advertising | | | 22 | 1,524 |
| | 23 | Pension, profit-sharing, etc., plans | | | 23 | |
| | 24 | Employee benefit programs | | | 24 | |
| | 25 | Domestic production activities deduction (attach Form 8903) | | | 25 | |
| | 26 | Other deductions (attach statement) See Stmt 1 | | | 26 | 1,589,596 |
| | 27 | **Total deductions.** Add lines 12 through 26  Includes loss cb 572,227 | | ▶ | 27 | 3,889,353 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | 31,588 |
| | 29a | Net operating loss deduction (see instructions) | 29a | | | |
| | b | Special deductions (Schedule C, line 20) | 29b | | | |
| | c | Add lines 29a and 29b | | | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 | Taxable income. Subtract line 29c from line 28. See instructions | | | 30 | 31,588 |
| | 31 | Total tax (Schedule J, Part I, line 11) | | | 31 | 4,738 |
| | 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | | | 32 | 57,396 |
| | 33 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | | | 33 | |
| | 34 | Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | |
| | 35 | Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | 52,658 |
| | 36 | Enter amount from line 35 you want: Credited to 2017 estimated tax ▶ 52,658 Refunded ▶ | | | 36 | |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|
| | Signature of officer **ROBERT MANOFF**         Date | Title **President** | |

| Paid Preparer Use Only | Print/Type preparer's name **JANE CHIONG, CPA** | Preparer's signature | Date **05/28/20** | Check ☐ if self-employed | PTIN 4754 |
|---|---|---|---|---|---|
| | Firm's name ▶ **Chiong & Wan CPAs P.C.** | | | Firm's EIN ▶ | 05274 |
| | Firm's address ▶ **485 Madison Ave Ste 1600** **New York, NY 10022** | | | Phone no. **212-752-0854** | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2016)

SOMO 05/28/2020 1:24 PM

Form 1120 (2016)  **SOMO AUDIENCE CORP**                4⬛⬛⬛⬛02081                                    Page **2**

| | **Schedule C**    Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4    ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b    ▶ | | | |

Form **1120** (2016)

DAA

SOMO 05/28/2020 1:24 PM

Form 1120 (2016)   SOMO AUDIENCE CORP                    2081                    Page 3

## Schedule J    Tax Computation and Payment (see instructions)

### Part I—Tax Computation

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions ......................... ▶ ☐ | 2 | 4,738 |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 4,738 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | Total credits. Add lines 5a through 5e | 6 | 0 |
| 7 | Subtract line 6 from line 4 | 7 | 4,738 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions—attach statement) | 9f | |
| 10 | Total. Add lines 9a through 9f | 10 | |
| 11 | Total tax. Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 4,738 |

### Part II—Payments and Refundable Credits

| | | | |
|---|---|---|---|
| 12 | 2015 overpayment credited to 2016 | 12 | 10,372 |
| 13 | 2016 estimated tax payments | 13 | 47,024 |
| 14 | 2016 refund applied for on Form 4466 | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | 15 | 57,396 |
| 16 | Tax deposited with Form 7004 | 16 | |
| 17 | Withholding (see instructions) | 17 | |
| 18 | Total payments. Add lines 15, 16, and 17 | 18 | 57,396 |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement–see instructions) | 19d | |
| 20 | Total credits. Add lines 19a through 19d | 20 | |
| 21 | Total payments and credits. Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | 57,396 |

### Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 541800 | | |
| b | Business activity ▶ DIGITAL ADVERTISIN | | |
| c | Product or service ▶ SERVICE | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | X | |

Form 1120 (2016)

DAA

SOMO 05/28/2020 1:24 PM

Form 1120 (2016)  **SOMO AUDIENCE CORP**                                    2081                                    Page **4**

**Schedule K**    **Other Information** *(continued from page 3)*

|  |  | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: |  |  |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. |  | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . . . . . . |  | X |
|  | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. |  |  |
|  | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. |  |  |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . . . . . . . . |  | X |
|  | For rules of attribution, see section 318. If "Yes," enter: |  |  |
|  | **(i)** Percentage owned ▶ . . . . . . . . . . and **(ii)** Owner's country ▶ . . . . . . . . . . . . . . |  |  |
|  | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ . . . . . . . . . . . |  |  |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . ▶ ☐ |  |  |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ . . . . . . . . . . **0** |  |  |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ |  |  |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . . . . . . . . . . . ▶ ☐ |  |  |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election won't be valid. |  |  |
| 12 | Enter the available NOL carryover from prior tax years (don't reduce it by any deduction on line 29a.) ▶ $ . . . . . . . . . . . . |  |  |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," the corporation isn't required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ . . . . . . . . . . . . . . |  |  |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions . . . . . . . . . . |  | X |
|  | If "Yes," complete and attach Schedule UTP. |  |  |
| 15a | Did the corporation make any payments in 2016 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . | X |  |
| b | If "Yes," did or will the corporation file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . | X |  |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . . . . |  | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . . . . . . . . . |  | X |

Form **1120** (2016)

DAA

SOMO 05/28/2020 1:24 PM



Form 1120 (2016)   SOMO AUDIENCE CORP                    2081                    Page 5

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | 572 | | 73 |
| 2a | Trade notes and accounts receivable | 710,005 | | 3,477,992 | |
| b | Less allowance for bad debts | | 710,005 | | 3,477,992 |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) Stmt 2 | | 15,441 | | 9,027 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 20,884 | | 26,619 | |
| b | Less accumulated depreciation | 20,884 | 0 | 26,619 | 0 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 1,523 | | 1,523 | |
| b | Less accumulated amortization | 1,523 | 0 | 1,523 | 0 |
| 14 | Other assets (attach stmt.) Stmt 3 | | 6,900 | | 3,900 |
| 15 | Total assets | | 732,918 | | 3,490,992 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 551,752 | | 2,389,550 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) Stmt 4 | | 115,401 | | 644,890 |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:  a Preferred stock | | | | |
| | b Common stock | 2,000 | 2,000 | 2,000 | 2,000 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | 63,765 | | -117,676 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | | | |
| 28 | Total liabilities and shareholders' equity | | 732,918 | | 2,918,764 |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books | -181,441 | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | 205,294 | Tax-exempt interest $ ........ | |
| 3 | Excess of capital losses over capital gains | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| a | Depreciation ... $ | | a Depreciation ... $ | |
| b | Charitable contributions.... $ | | b Charitable contributions ... $ | |
| c | Travel and entertainment ... $  7,735 | | 9 Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | 31,588 | 10 Income (page 1, line 28)—line 6 less line 9 | 31,588 |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L) |
|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Balance at beginning of year | 63,765 | 5 Distributions:  a Cash | |
| 2 | Net income (loss) per books | -181,441 | b Stock | |
| 3 | Other increases (itemize): | | c Property | |
| | | | 6 Other decreases (itemize): | |
| | | | 7 Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | -117,676 | 8 Balance at end of year (line 4 less line 7) | -117,676 |

Form **1120** (2016)

DAA

SOMO 05/28/2020 2:43 PM

| Form **1120** | | **U.S. Corporation Income Tax Return** | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2017 or tax year beginning , ending ▶ Go to *www.irs.gov/Form1120* for instructions and the latest information. | | | | **2017** |

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

| | Name | **B** Employer identification number |
|---|---|---|
| **TYPE OR PRINT** | SOMO AUDIENCE CORP | ...2081 |
| | Number, street, and room or suite no. If a P.O. box, see instructions. | **C** Date incorporated |
| | 18 BANK STREET SUITE 206 | 05/07/2012 |
| | City or town, state, or province, country, and ZIP or foreign postal code | **D** Total assets (see instructions) |
| | SUMMIT            NJ 07901 | $ 6,233,372 |

**E Check if:** (1) Initial return (2) Final return (3) Name change (4) Address change

| Income | | | | |
|---|---|---|---|---|
| | 1a Gross receipts or sales | 1a | 16,299,113 | |
| | b Returns and allowances | 1b | | |
| | c Balance. Subtract line 1b from line 1a | | 1c | 16,299,113 |
| | 2 Cost of goods sold (attach Form 1125-A) | | 2 | 11,459,729 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 4,839,384 |
| | 4 Dividends (Schedule C, line 19) | | 4 | |
| | 5 Interest | | 5 | |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | 10 Other income (see instructions—attach statement)   See Stmt 1 | | 10 | 3,787 |
| | 11 **Total income.** Add lines 3 through 10 | ▶ | 11 | 4,843,171 |

| Deductions (See instructions for limitations on deductions.) | | | |
|---|---|---|---|
| 12 Compensation of officers (see instructions—attach Form 1125-E) | ▶ | 12 | 600,000 |
| 13 Salaries and wages (less employment credits) | | 13 | 1,066,175 |
| 14 Repairs and maintenance | | 14 | |
| 15 Bad debts | | 15 | 245 |
| 16 Rents | | 16 | 35,400 |
| 17 Taxes and licenses | | 17 | 194,871 |
| 18 Interest | | 18 | 68,494 |
| 19 Charitable contributions | | 19 | |
| 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | 10,130 |
| 21 Depletion | | 21 | |
| 22 Advertising | | 22 | 7,045 |
| 23 Pension, profit-sharing, etc., plans | | 23 | |
| 24 Employee benefit programs | | 24 | |
| 25 Domestic production activities deduction (attach Form 8903) | | 25 | |
| 26 Other deductions (attach statement)   See Stmt 2 | | 26 | 2,265,721 |
| 27 **Total deductions.** Add lines 12 through 26   Includes loss cb | ▶ | 27 | 4,843,171 |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | 0 |
| 29a Net operating loss deduction (see instructions) | 29a | | |
| b Special deductions (Schedule C, line 20) | 29b | | |
| c Add lines 29a and 29b | | 29c | |

| Tax, Refundable Credits, and Payments | | | |
|---|---|---|---|
| 30 **Taxable income.** Subtract line 29c from line 28. See instructions | | 30 | 0 |
| 31 Total tax (Schedule J, Part I, line 11) | | 31 | 0 |
| 32 Total payments and refundable credits (Schedule J, Part II, line 21) | ▶ ☐ | 32 | 205,297 |
| 33 Estimated tax penalty. See instructions. Check if Form 2220 is attached | ▶ ☐ | 33 | |
| 34 Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| 35 Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 205,297 |
| 36 Enter amount from line 35 you want: Credited to 2018 estimated tax ▶ 205,297   Refunded ▶ | | 36 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer   ROBERT MANOFF        Date        Title   President

May the IRS discuss this return with the preparer shown below? See instructions ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date 05/28/20 | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ Chiong & Wan CPAs P.C. | | | Firm's EIN ▶ | |
| | Firm's address ▶ 485 Madison Ave Ste 1600   New York, NY        10022 | | | Phone no. 212-752-0854 | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2017)

SOMO 05/28/2020 2:43 PM

Form 1120 (2017) **SOMO AUDIENCE CORP** 4█████2081 Page **2**

| | Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | | 100 | |
| 11 | Dividends from affiliated group members | | | 100 | |
| 12 | Dividends from certain FSCs | | | 100 | |
| 13 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, or 12 | | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | | |
| 15 | Foreign dividend gross-up | | | | |
| 16 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | | |
| 17 | Other dividends | | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ............ ▶ | | | | |

Form **1120** (2017)

DAA

SOMO 05/28/2020 2:43 PM

Form 1120 (2017)  **SOMO AUDIENCE CORP**                              02081                                Page **3**

**Schedule J**  **Tax Computation and Payment** (see instructions)

**Part I–Tax Computation**

| | | | |
|---|---|---:|---:|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions ▶ ☐ | **2** | 0 |
| 3 | Alternative minimum tax (attach Form 4626) | **3** | |
| 4 | Add lines 2 and 3 | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | |
| 7 | Subtract line 6 from line 4 | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions—attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | 0 |

**Part II–Payments and Refundable Credits**

| | | | |
|---|---|---:|---:|
| 12 | 2016 overpayment credited to 2017 | **12** | |
| 13 | 2017 estimated tax payments | **13** | 205,297 |
| 14 | 2017 refund applied for on Form 4466 | **14** | ( ) |
| 15 | Combine lines 12, 13, and 14 | **15** | 205,297 |
| 16 | Tax deposited with Form 7004 | **16** | |
| 17 | Withholding (see instructions) | **17** | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | **18** | 205,297 |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement–see instructions) | 19d | |
| 20 | **Total credits.** Add lines 19a through 19d | **20** | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | **21** | 205,297 |

**Schedule K**  **Other Information** (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ **541800** | | |
| b | Business activity ▶ **DIGITAL ADVERTISIN** | | |
| c | Product or service ▶ **SERVICE** | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | X | |

Form **1120** (2017)

DAA

SOMO 05/28/2020 2:43 PM

Form 1120 (2017)  **SOMO AUDIENCE CORP**                    2081                    Page **4**

| Schedule K | Other Information *(continued from page 3)* |
|---|---|

|  | | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 | | X |
|  | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | |
|  | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? | | X |
|  | For rules of attribution, see section 318. If "Yes," enter: | | |
|  | (a) Percentage owned ▶ ............... and (b) Owner's country ▶ | | |
|  | (c) The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ....................... ▶ ☐ | | |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $               0 | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ....................... ▶ ☐ | | |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election won't be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.)  ▶ $ | | |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
|  | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
|  | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Forms 1099? | X | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |

Form **1120** (2017)

DAA

SOMO 05/28/2020 2:43 PM

Form 1120 (2017)   **SOMO AUDIENCE CORP**   ...2081   Page **5**

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 73 | | 274,655 |
| 2a Trade notes and accounts receivable | 3,477,992 | | 5,944,468 | |
| b Less allowance for bad debts | | 3,477,992 | | 5,944,468 |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (att. stmt) Stmt 3 | | 9,027 | | 10,349 |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach stmt.) | | | | |
| 10a Buildings and other depreciable assets | 26,619 | | 36,749 | |
| b Less accumulated depreciation | 26,619 | 0 | 36,749 | 0 |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 1,523 | | 1,523 | |
| b Less accumulated amortization | 1,523 | 0 | 1,523 | 0 |
| 14 Other assets (attach stmt.) Stmt 4 | | 3,900 | | 3,900 |
| 15 Total assets | | 3,490,992 | | 6,233,372 |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 2,389,551 | | 3,826,648 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (att. stmt.) Stmt 5 | | 644,890 | | 226,474 |
| 19 Loans from shareholders | | | | 190,000 |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) Stmt 6 | | | | 1,150,000 |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 2,000 | 2,000 | 2,000 | 2,000 |
| 23 Additional paid-in capital | | | | |
| 24 Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 Retained earnings—Unappropriated | | 454,551 | | 243,158 |
| 26 Adjustments to SH equity (att. stmt.) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | 3,490,992 | | 5,638,280 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | −211,393 | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax per books | 202,331 | Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | |
| a Depreciation $ | | b Charitable contributions $ | |
| b Charitable contributions $ | | | |
| c Travel and entertainment $ 9,034 | | | |
| Stmt 7    28 | 9,062 | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | | 10 Income (page 1, line 28)—line 6 less line 9 | 0 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 454,551 | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | −211,393 | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | 243,158 | 8 Balance at end of year (line 4 less line 7) | 243,158 |

Form **1120** (2017)

DAA